# Exhibit C

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| PACIFIC SUNWEAR OF CALIFORNIA INC., a | ) Case No. 16-10882 (LSS) |
| California corporation., *et al.*,[1] | ) |
|  | ) (Jointly Administered) |
| Debtors. | ) |
|  | ) **Objection Deadline: May 31, 2016 at 4:00 p.m.** |

## SUMMARY OF FIRST MONTHLY STATEMENT OF
## SULLIVAN & CROMWELL LLP AS SPECIAL COUNSEL FOR THE DEBTORS
## FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD FROM APRIL 7, 2016 THROUGH APRIL 30, 2016

| Name of Applicant | Sullivan & Cromwell LLP |
|---|---|
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | May 3, 2016 *nunc pro tunc* to April 7, 2016 |
| Period for which Compensation and Reimbursement Is Sought: | April 7, 2016 through April 30, 2016 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $28,071.50 |
| 80% of Compensation Sought as Actual, Reasonable and Necessary: | $22,457.20 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $0 |

This is a(n) _X_ monthly ___ interim ___ final application.

This application seeks $0.00 in fees incurred for 0.0 hours expended on preparation of fee applications.

No previous application for compensation or reimbursement of expenses has been filed by Sullivan & Cromwell LLP in these chapter 11 cases.

---

[1]     The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: Pacific Sunwear of California, Inc. (9463-CA); Miraloma Borrower Corporation (0381-Del.); and Pacific Sunwear Stores Corp. (5792-CA). The Debtors' address is 3450 East Miraloma Avenue, Anaheim, CA 92806.

## PROJECT CODE TOTAL CHART

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 00006 | ASSET ANALYSIS AND RECOVERY | 0.00 | $0.00 |
| 00007 | ASSET DISPOSITION | 1.40 | $1,799.00 |
| 00008 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | 0.00 | $0.00 |
| 00009 | AVOIDANCE ACTION ANALYSIS | 0.00 | $0.00 |
| 00010 | BUSINESS OPERATIONS | 0.00 | $0.00 |
| 00011 | CASE ADMINISTRATION | 0.00 | $0.00 |
| 00012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 0.00 | $0.00 |
| 00013 | CORPORATE GOVERNANCE AND BOARD MATTERS | 4.30 | $5,525.50 |
| 00014 | EMPLOYEE BENEFITS AND PENSIONS | 0.00 | $0.00 |
| 00015 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 14.50 | $12,649.50 |
| 00016 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | 0.00 | $0.00 |
| 00017 | FINANCING AND CASH COLLATERAL | 0.00 | $0.00 |
| 00018 | OTHER LITIGATION | 0.00 | $0.00 |
| 00019 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 0.00 | $0.00 |
| 00020 | NON-WORKING TRAVEL | 0.00 | $0.00 |
| 00021 | PLAN AND DISCLOSURE STATEMENT | 0.00 | $0.00 |
| 00022 | RELIEF FROM STAY AND ADEQUATE PROTECTION | 0.00 | $0.00 |
| 00023 | TAX | 0.00 | $0.00 |
| 00024 | VALUATION | 0.00 | $0.00 |
| 00025 | DISCOVERY | 0.00 | $0.00 |
| 00026 | HEARINGS | 0.00 | $0.00 |
| 00027 | FIRST AND SECOND DAY MOTIONS | 0.00 | $0.00 |
| 00028 | CLAIMS INVESTIGATION | 0.00 | $0.00 |
| 00029 | LIEN INVESTIGATION | 0.00 | $0.00 |
| 00030 | SCHEDULES, SOFAS AND REPORTING | 7.10 | $8,097.50 |
| 00031 | OTHER MOTIONS / APPLICATIONS | 0.00 | $0.00 |
| 00032 | TIME ENTRY REVIEW | 0.00 | $0.00 |
| 00033 | BUDGETING | 0.00 | $0.00 |
| | **TOTAL:** | **27.30** | **$28,071.50** |

SC1:4115279.2

### S&C PROFESSIONALS PERFORMING SERVICES DURING THE FEE PERIOD

| Timekeeper Name | Title | Bar Admission | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|
| Dietderich, Andrew G. | Partner | 1997 | $1,285.00 | | 2.10 | $2,698.50 |
| Ressler, Alison S. | Partner | 1984 | $1,285.00 | | 8.80 | $11,308.00 |
| **Partner Total** | | | | | **10.90** | **$14,006.50** |
| Chen, Ann | Special Counsel | 2000 | $1,045.00 | | 3.10 | $3,239.50 |
| **Special Counsel Total** | | | | | **3.10** | **$3,239.50** |
| Baudistel, Katherine J. | Associate | 2013 | $815.00 | | 0.60 | $489.00 |
| Kranzley, Alexa J. | Associate | 2009 | $935.00 | | 0.50 | $467.50 |
| Ma, Chiansan | Associate | 2012 | $925.00 | | 9.80 | $9,065.00 |
| **Associate Total** | | | | | **10.90** | **$10,021.50** |
| **Lawyers Total** | | | | | **24.90** | **$27,267.50** |
| Drinkwater, Emily C. C. | Legal Assistant | | $335.00 | | 2.20 | $737.00 |
| Watson, Thomas C. | Legal Assistant | | $335.00 | | 0.20 | $67.00 |
| **Non-Legal Personnel Total** | | | | | **2.40** | **$804.00** |
| **Grand Total** | | | | | **27.30** | **$28,071.50** |

\* Half-rates appear where fees were charged for non-working travel and a zero rate appears wherever no fee was charged for work.

SC1:4115279.2

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| PACIFIC SUNWEAR OF CALIFORNIA INC., a California corporation., *et al.*,[1] | Case No. 16-10882 (LSS) |
| Debtors. | (Jointly Administered) |

## CERTIFICATION UNDER LOCAL RULE 2016-2(g) IN RESPECT OF THE FIRST MONTHLY STATEMENT OF SULLIVAN & CROMWELL LLP AS SPECIAL COUNSEL FOR THE DEBTORS FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED FOR THE PERIOD FROM APRIL 7, 2016 THROUGH APRIL 30, 2016

I, Andrew G. Dietderich, under penalty of perjury, declare as follows:

1.     I am a partner in the law firm of Sullivan & Cromwell LLP ("S&C"), located at 125 Broad Street, New York, New York 10004.  I am a member in good standing of the Bar of the State of New York.  There are no disciplinary proceedings pending against me.

2.     This certification is made with respect to S&C's compliance with rules 2016-2(c)–(g) of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), in connection with S&C's first monthly statement (the "Monthly Fee Statement"), as special counsel to the debtors and debtors-in-possession in these chapter 11 cases, for compensation for professional services for the period from April 7, 2016 through April 30, 2016.

---

[1]     The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: Pacific Sunwear of California, Inc. (9463-CA); Miraloma Borrower Corporation (0381-Del.); and Pacific Sunwear Stores Corp. (5792-CA). The Debtors' address is 3450 East Miraloma Avenue, Anaheim, CA 92806.

## EXHIBIT D

## Attorneys and Paraprofessionals' Information

| Timekeeper Name | Title | Bar Admission | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|
| Dietderich, Andrew G. | Partner | 1997 | $1,285.00 | | 2.10 | $2,698.50 |
| Ressler, Alison S. | Partner | 1984 | $1,285.00 | | 8.80 | $11,308.00 |
| **Partner Total** | | | | | **10.90** | **$14,006.50** |
| Chen, Ann | Special Counsel | 2000 | $1,045.00 | | 3.10 | $3,239.50 |
| **Special Counsel Total** | | | | | **3.10** | **$3,239.50** |
| Baudistel, Katherine J. | Associate | 2013 | $815.00 | | 0.60 | $489.00 |
| Kranzley, Alexa J. | Associate | 2009 | $935.00 | | 0.50 | $467.50 |
| Ma, Chiansan | Associate | 2012 | $925.00 | | 9.80 | $9,065.00 |
| **Associate Total** | | | | | **10.90** | **$10,021.50** |
| **Lawyers Total** | | | | | **24.90** | **$27,267.50** |
| Drinkwater, Emily C. C. | Legal Assistant | | $335.00 | | 2.20 | $737.00 |
| Watson, Thomas C. | Legal Assistant | | $335.00 | | 0.20 | $67.00 |
| **Non-Legal Personnel Total** | | | | | **2.40** | **$804.00** |
| **Grand Total** | | | | | **27.30** | **$28,071.50** |

\* Half-rates appear where fees were charged for non-working travel and a zero rate appears wherever no fee was charged for work.

Andrew G. Dietderich
Brian D. Glueckstein
Alexa J. Kranzley
SULLIVAN & CROMWELL LLP
125 Broad Street
New York, NY 10004-2498
Telephone: (212) 558-4000
Facsimile: (212) 558-3588

*Counsel to the Debtors and
Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

————————————————————— x

In re                                      :        Chapter 11
                                           :
                                           :        Case No. 16-10073 (MG)
PRIMORSK INTERNATIONAL SHIPPING            :
LIMITED, *et al.*,[1]                      :         Jointly Administered
                                           :
                        Debtors.           :
                                           :
————————————————————— x

**NOTICE OF FIRST INTERIM APPLICATION OF
SULLIVAN & CROMWELL LLP AS COUNSEL TO THE DEBTORS AND
DEBTORS-IN-POSSESSION FOR APPROVAL AND ALLOWANCE OF
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED FOR THE PERIOD FROM
<u>JANUARY 15, 2016 THROUGH AND INCLUDING APRIL 30, 2016</u>**

**PLEASE TAKE NOTICE** that on the date hereof, Primorsk International

Shipping Limited and certain of its affiliated debtors and debtors-in-possession (collectively, the

"<u>Debtors</u>"), filed the *First Interim Application of Sullivan & Cromwell LLP as Counsel to the*

*Debtors and Debtors-in-Possession for Approval and Allowance of Compensation for Services*

---

[1]    The Debtors in these chapter 11 cases and, if applicable, the last four digits of their U.S. taxpayer identification
numbers are: Primorsk International Shipping Limited  (Cyprus), Boussol Shipping Limited (Cyprus) (6402) –
m/t "Zaliv Amerika", Malthus Navigation Limited (Cyprus) (6401) – m/t "Zaliv Amurskiy", Jixandra Shipping
Limited (Cyprus) (6168) – m/t "Prisco Alexandra",  Levaser Navigation Limited (Cyprus) (0605) – m/t "Prisco
Ekaterina", Hermine Shipping Limited (Cyprus) (0596) – m/t "Prisco Irina", Laperouse Shipping Limited
(Cyprus) (0603) – m/t "Prisco Elizaveta", Prylotina Shipping Limited (Cyprus) (6085) – m/t "Prisco Elena",
Baikal Shipping Ltd (Liberia) (6592) – m/t "Zaliv Baikal" and Vostok Navigation Ltd (Liberia) (1745) – m/t
"Zaliv Vostok".

*Rendered and Reimbursement of Expenses Incurred for the Period January 15, 2016 Through and Including April 30, 2016* (the "Application"). The undersigned counsel will present the Application to the Honorable Martin Glenn, United States Bankruptcy Court for the Southern District of New York (the "Court") at One Bowling Green, New York, NY 10004, at a hearing to be held on **June 16, 2016 at 2:00 p.m. (ET)** (the "Hearing").

 **PLEASE TAKE FURTHER NOTICE** that any responses or objections, if any, to the relief requested in the Application must be filed electronically with the Court on the docket of *In re Primorsk International Shipping Limited*, *et al.*, Case No. 16-10073 (MG) in accordance with rule 5005-2 of the Local Bankruptcy Rules for the Southern District of New York, and must be served upon each of the following in accordance with the *Administrative Order Establishing Case Management Procedures* [Docket No. 71] entered in these chapter 11 cases: (a) the Chambers of the Honorable Martin Glenn, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, NY 10004; (b) the Debtors and their counsel and (c) the Office of the United States Trustee for the Southern District of New York, so as to be actually received no later than **June 2, 2016 at 4:00 p.m. (ET)**.

 **PLEASE TAKE FURTHER NOTICE** that only those objections that are timely filed, served and received will be considered at the Hearing. Failure to file a timely objection may result in the entry of a final order granting the relief requested in the Application without further notice. Failure to attend the Hearing in person or by counsel may result in relief being granted or denied upon default. In the event that no objection to the Application is timely filed and served, the relief requested in the Application may be granted without a hearing before the Court.

 **PLEASE TAKE FURTHER NOTICE** that copies of the Application may be

2

obtained from the Court's website, https://ecf.nysb.uscourts.gov, for a nominal fee, or obtained

free of charge by accessing the website of the Debtors' claims and noticing agent,

https://www.kccllc.net/primorsk.


Dated:   May 19, 2016
         New York, New York

*/s/ Andrew G. Dietderich*

Andrew G. Dietderich
Brian D. Glueckstein
Alexa J. Kranzley
SULLIVAN & CROMWELL LLP
125 Broad Street
New York, New York  10004
Telephone:      (212) 558-4000
Facsimile:      (212) 558-3588
E-mail:         dietdericha@sullcrom.com
                gluecksteinb@sullcrom.com
                kranzleya@sullcrom.com

*Counsel to the Debtors and*
*Debtors-in-Possession*

SC1:4136880.1

Hearing Date: June 16, 2016 at 2:00 p.m. ET
Objection Deadline: June 2, 2016 at 4:00 p.m. ET

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

———————————————————— x
                                                    :
In re                                               :    Chapter 11
                                                    :
PRIMORSK INTERNATIONAL SHIPPING                     :    Case No. 16-10073 (MG)
LIMITED, *et al.*,[1]                               :
                                                    :    Jointly Administered
                                                    :
                                    Debtors.        :
                                                    :
———————————————————— x

## SUMMARY OF FIRST INTERIM FEE APPLICATION OF SULLIVAN & CROMWELL LLP AS COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION

NAME OF APPLICANT:                              Sullivan & Cromwell LLP

AUTHORIZED TO PROVIDE PROFESSIONAL             Primorsk International Shipping Limited and certain of
SERVICES TO:                                    its affiliates, as debtors and debtors-in-possession in
                                                these chapter 11 cases

DATE CASE FILED:                               January 15, 2016

DATE OF RETENTION:                             February 18, 2016, *nunc pro tunc* to January 15, 2016

PERIOD FOR WHICH COMPENSATION AND              January 15, 2016 through and including April 30, 2016
REIMBURSEMENT IS SOUGHT:

TOTAL COMPENSATION REQUESTED:                  $2,772,520.40

TOTAL EXPENSE REIMBURSEMENT                    $44,306.10
REQUESTED:

This is an: **X** interim __ final application.

This is the first interim fee application filed by Sullivan & Cromwell LLP.

---

[1]    The Debtors in these chapter 11 cases and, if applicable, the last four digits of their U.S. taxpayer identification numbers are: Primorsk International Shipping Limited (Cyprus), Boussol Shipping Limited (Cyprus) (6402) – m/t "Zaliv Amerika", Malthus Navigation Limited (Cyprus) (6401) – m/t "Zaliv Amurskiy", Jixandra Shipping Limited (Cyprus) (6168) – m/t "Prisco Alexandra", Levaser Navigation Limited (Cyprus) (0605) – m/t "Prisco Ekaterina", Hermine Shipping Limited (Cyprus) (0596) – m/t "Prisco Irina", Laperouse Shipping Limited (Cyprus) (0603) – m/t "Prisco Elizaveta", Prylotina Shipping Limited (Cyprus) (6085) – m/t "Prisco Elena", Baikal Shipping Ltd (Liberia) (6592) – m/t "Zaliv Baikal" and Vostok Navigation Ltd (Liberia) (1745) – m/t "Zaliv Vostok".

### SUMMARY OF FEES AND EXPENSES REQUESTED FOR FEE PERIOD

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees paid to Date | Expenses Requested | Expenses Paid to Date |
|---|---|---|---|---|---|---|
| 2/22/2016 [D.I. 69] | 1/15/2016 - 01/31/2016 | $547,611.50 | $109,522.30 | $438,089.20 | $27,560.37 | $27,560.37 |
| 3/21/2016 [D.I. 111] | 2/1/2016 - 2/29/2016 | $688,773.00 | $137,754.60 | $0.00 | $11,923.98 | $0.00 |
| 4/20/2016 [D.I. 151] | 3/1/2016 – 3/31/2016 | $1,148,200.40 | $229,640.08 | $0.00 | $3,598.37 | $0.00 |
| [5/19/2016] [D.I. 174] | 4/1/2016 – 4/30/2016 | $387,935.50 | $77,587.10 | $0.00 | $1,223.38 | $0.00 |
| | **TOTAL FOR MONTHLY FEE APPLICATIONS** | $2,772,520.40 | $554,504.08 | $438,089.20 | 44,306.10 | $27,560.37 |

**PROJECTED TOTAL BUDGET FOR FEE PERIOD AND ACTUAL FEES INCURRED**

| Estimated Fees for Fee Period | | Actual Fees For Fee Period |
|---|---|---|
| Low | High | |
| $1,789,125 | $3,168,000 | $2,772,520.40 |

## PROJECT CODE TOTAL CHART

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 00004 | ASSET ANALYSIS AND RECOVERY | - | $0.00 |
| 00005 | ASSET DISPOSITION | 258.50 | $220,102.50 |
| 00006 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | - | $0.00 |
| 00007 | AVOIDANCE ACTION ANALYSIS | - | $0.00 |
| 00008 | BUSINESS OPERATIONS | 67.80 | $69,265.00 |
| 00009 | CASE ADMINISTRATION | 188.60 | $141,191.00 |
| 00010 | CLAIMS ADMINISTRATION AND OBJECTIONS | 64.00 | $51,064.00 |
| 00011 | CORPORATE GOVERNANCE AND BOARD MATTERS | 30.90 | $26,760.50 |
| 00012 | EMPLOYEE BENEFITS AND PENSIONS | 7.80 | $6,093.00 |
| 00013 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 107.00 | $77,618.00 |
| 00014 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | 108.60 | $85,353.50 |
| 00015 | FINANCING AND CASH COLLATERAL | 311.10 | $294,180.00 |
| 00016 | OTHER LITIGATION | - | $0.00 |
| 00017 | MEETINGS AND COMMUNICATIONS WITH  CREDITORS | 135.50 | $154,905.50 |
| 00018 | NON-WORKING TRAVEL | 41.30 | $22,653.40 |
| 00019 | PLAN AND DISCLOSURE STATEMENT | 1,130.60 | $946,834.00 |
| 00020 | RELIEF FROM STAY AND ADEQUATE PROTECTION | - | $0.00 |
| 00021 | TAX | 5.90 | $7,406.50 |
| 00022 | VALUATION | 1.60 | $2,056.00 |
| 00023 | DISCOVERY | 184.00 | $169,322.50 |
| 00024 | HEARINGS | 79.10 | $75,952.50 |
| 00025 | FIRST AND SECOND DAY MOTIONS | 389.40 | $309,969.00 |
| 00026 | CLAIMS INVESTIGATION | 9.00 | $6,376.00 |
| 00027 | LIEN INVESTIGATION | - | $0.00 |
| 00028 | SCHEDULES, SOFAS AND REPORTING | 79.00 | $64,674.50 |
| 00029 | OTHER MOTIONS / APPLICATIONS | - | $0.00 |
| 00030 | SCHEDULES AND STATEMENTS | - | $0.00 |
| 00031 | TIME ENTRY REVIEW | 104.00 | $38,806.00 |
| 00032 | BUDGETING | 2.60 | $1,937.00 |
| | **TOTAL:** | **3,306.30** | **$2,772,520.40** |

## S&C PROFESSIONALS PERFORMING SERVICES DURING THE FEE PERIOD

| Timekeeper Name | Title | | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Coleman, Heather L. | Partner | GP/Employee Benefits | 2007 | $1,100.00 | | 1.80 | $1,980.00 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $643.00 | * | 17.30 | $11,123.90 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $1,285.00 | | 209.70 | $269,464.50 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $643.00 | * | 0.70 | $450.10 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $1,285.00 | | 488.10 | $627,208.50 |
| Hariton, David P. | Partner | Tax | 1986 | $1,285.00 | | 13.40 | $17,219.00 |
| Harms, David B. | Partner | GP | 1985 | $1,285.00 | | 0.80 | $1,028.00 |
| Howard, Christopher J. | Partner | GP | 1996 | $643.00 | * | 1.00 | $643.00 |
| Howard, Christopher J. | Partner | GP | 1996 | $1,285.00 | | 105.70 | $135,824.50 |
| Jones, Craig | Partner | GP | 1996 | $1,285.00 | | 2.80 | $3,598.00 |
| Torkin, Michael H. | Partner | GP/Restructuring | 1999 | $1,285.00 | | 1.50 | $1,927.50 |
| **Partner Total** | | | | | | **842.80** | **$1,070,467.00** |
| Braun, Jeannette E. | Associate | GP | 2012 | $925.00 | | 17.90 | $16,557.50 |
| Deppermann, Lee JF | Associate | Litigation | 2015 | $665.00 | | 74.80 | $49,742.00 |
| Foushee, M. Hampton | Associate | GP/Restructuring | 2015 | $665.00 | | 509.70 | $338,950.50 |
| Ha, Alice YN | Associate | GP | 2015 | $665.00 | | 25.20 | $16,758.00 |
| Hagan, Anna L. | Associate | GP | 2015 | $570.00 | | 39.30 | $22,401.00 |
| Ip, Veronica W. | Associate | Litigation | 2011 | $935.00 | | 125.90 | $117,716.50 |
| Jensen, Christian P. | Associate | GP | In process | $520.00 | | 358.40 | $186,368.00 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $468.00 | * | 22.30 | $10,436.40 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $935.00 | | 513.80 | $480,403.00 |
| Ma, Chiansan | Associate | GP/Restructuring | 2012 | $925.00 | | 257.50 | $238,187.50 |
| Nudelman, Sarah E. | Associate | Litigation | 2014 | $815.00 | | 66.60 | $54,279.00 |
| Orchowski, Michael | Associate | Tax | 2009 | $935.00 | | 0.50 | $467.50 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $665.00 | | 0.80 | $532.00 |
| Su, Lester | Associate | GP | 2010 | $935.00 | | 5.40 | $5,049.00 |
| Toy, Amanda K. | Associate | GP | 2016 | $520.00 | | 17.00 | $8,840.00 |
| Chirou, Anna D. | Associate | GP | | $440.00 | ** | 31.60 | $13,904.00 |
| **Associate Total** | | | | | | **2066.70** | **$1,560,591.90** |
| **Lawyers Total** | | | | | | **2909.50** | **$2,631,058.90** |
| Drinkwater, Emily C. C. | Legal Assistant | | | $335.00 | | 113.20 | $37,922.00 |
| Minio, Zara E. | Legal Assistant | | | $385.00 | | 140.00 | $53,900.00 |
| Son, Grace M. | Legal Assistant | | | $290.00 | | 4.70 | $1,363.00 |
| Watson, Thomas C. | Legal Assistant | | | $335.00 | | 97.70 | $32,729.50 |
| Yang, April C. | Legal Assistant | | | $335.00 | | 6.30 | $2,110.50 |

| Timekeeper Name | Title | | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Bender, Jennifer B. | Legal Analyst - Litigation | | | $385.00 | | 1.50 | $577.50 |
| Gilday, Joseph F. | Legal Analyst - Litigation | | | $385.00 | | 12.30 | $4,735.50 |
| Grullon, Ralph | Electronic Discovery | | | $385.00 | | 4.10 | $1,578.50 |
| Young, Jamar T. | Electronic Discovery | | | $385.00 | | 4.90 | $1,886.50 |
| Normile, Michael R. | Research Librarian | | | $385.00 | | 1.00 | $385.00 |
| Seeger, Evelyn H. | Research Librarian | | | $385.00 | | 0.30 | $115.50 |
| Tully, John K. | Research Librarian | | | $385.00 | | 8.30 | $3,195.50 |
| Voizard, Marshall R. | Research Librarian | | | $385.00 | | 2.50 | $962.50 |
| **Non-Legal Personnel Total** | | | | | | **396.80** | **$141,461.50** |
| **Grand Total** | | | | | | **3306.30** | **$2,772,520.40** |

\* Half-rates appear where fees were charged for non-working travel.

\*\*Anna Chirou is a Trainee Solicitor.

6

## CUSTOMARY AND COMPARABLE DISCLOSURES

| Category | Primorsk | | Firm[1] | |
|---|---|---|---|---|
| | January 15, 2016 through April 2016 | | Total Firm Bills Allocated to Non-BK General Domestic Timekeepers from May 2015 through April 2016 | |
| | Blended Hourly Rate | % of Total Hours | Blended Hourly Rate | % of Total Hours |
| Partner | $1,270 | 25% | $1,569 | 24% |
| Senior Associate and Counsel[2] | $ 921 | 29% | $ 995 | 23% |
| Junior Associate | $ 616[3] | 34% | $ 656 | 47% |
| Non-Lawyer[4] | $ 357 | 12% | $ 351 | 6% |
| **All Timekeepers Average** | **$ 839** | **100%** | **$ 935** | **100%** |

---

[1]   Includes non-BK work of BK timekeepers and all work of other domestic timekeepers, excluding litigation matters and all write-offs (bills or collections less than 50% of standard rates).

[2]   Includes Special Counsel, Of Counsel, Senior Counsel, Practice Area Associate and Senior Associate.

[3]   Includes Anna Chirou (Trainee Solicitor).

[4]   Includes Legal Assistant, Legal Analyst, Research Analyst, and Electronic Discovery.

Case 1:14-cv-01561-PKC    Document 148-3    Filed 07/21/17    Page 17 of 45

## <u>SUMMARY OF DISBURSEMENTS</u>

| Disbursement Summary | |
|---|---|
| **Description** | **Amount** |
| Local Transportation | $2,540.87 |
| Out of Town Travel | $11,510.85 |
| Meals - Overtime | $2,292.92 |
| Conference Catering | $276.23 |
| Outside Vendors | $6,361.27 |
| Filing Fees | $17,170.00 |
| Delivery - Courier | $25.12 |
| Repro -Copies | $1,722.10 |
| Repro - Color Copies | $1.00 |
| Repro-Binding | $32.50 |
| Tele-conference | $1,507.56 |
| Hearing Transcripts | $865.68 |
| **Total** | **$44,306.10** |

Case 1:14-cv-01561-PKC  Document 148-3  Filed 07/21/17  Page 18 of 45

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

———————————————————————x
                                    :
In re                               :    Chapter 11
                                    :
PRIMORSK INTERNATIONAL SHIPPING     :    Case No. 16-10073 (MG)
LIMITED, *et al.*,[1]               :
                                    :    Jointly Administered
                                    :
                      Debtors.      :
                                    :
———————————————————————x

**ORDER GRANTING THE FIRST INTERIM APPLICATION OF SULLIVAN &
CROMWELL LLP AS COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION
FOR APPROVAL AND ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD
<u>FROM JANUARY 15, 2016 THROUGH AND INCLUDING APRIL 30, 2016</u>**

            Upon consideration of the *First Interim Application of Sullivan & Cromwell LLP*

*as Counsel to the Debtors and Debtors-in-Possession for Interim Approval and Allowance of*

*Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period*

*from January 15, 2016 Through and Including April 30, 2016* (the "<u>Application</u>"); and a hearing

having been held before this court to consider the Application(s) on June 16, 2016; and notice

having been given pursuant to rules 2002(a)(6) and (c)(2) of the Federal Rules of Bankruptcy

Procedure; and due consideration having been given to any responses thereto; and sufficient

cause having been shown therefor, it is hereby;

---

[1]    The Debtors in these chapter 11 cases and, if applicable, the last four digits of their U.S. taxpayer identification
       numbers are: Primorsk International Shipping Limited (Cyprus), Boussol Shipping Limited (Cyprus) (6402) –
       m/t "Zaliv Amerika", Malthus Navigation Limited (Cyprus) (6401) – m/t "Zaliv Amurskiy", Jixandra Shipping
       Limited (Cyprus) (6168) – m/t "Prisco Alexandra", Levaser Navigation Limited (Cyprus) (0605) – m/t "Prisco
       Ekaterina", Hermine Shipping Limited (Cyprus) (0596) – m/t "Prisco Irina", Laperouse Shipping Limited
       (Cyprus) (0603) – m/t "Prisco Elizaveta", Prylotina Shipping Limited (Cyprus) (6085) – m/t "Prisco Elena",
       Baikal Shipping Ltd (Liberia) (6592) – m/t "Zaliv Baikal" and Vostok Navigation Ltd (Liberia) (1745) – m/t
       "Zaliv Vostok".

2

Case 1:14-cv-01561-PKC    Document 148-3    Filed 07/21/17    Page 19 of 45

ORDERED that the Application is granted to the extent set forth in the attached

Schedule A.

Dated: June __, 2016
      New York, New York

                                      Martin Glenn
                                      United States Bankruptcy Judge

SC1:4110846.3

Case 1:14-cv-01561-PKC   Document 148-2   Filed 07/21/17   Page 20 of 45

<u>**Schedule A**</u>

**Compensation and Reimbursement of Expenses Granted Pursuant to First Interim Fee Application**
**January 15, 2016 – April 30, 2016**

Case No. 16-10073 (MG)
Case Name: In re PRIMORSK INTERNATIONAL SHIPPING LIMITED, *et al.*

| (1) Applicant | (2) Date/ Docket Number of Application | (3) Interim Fees Requested | (4) Fees Allowed | (5) Fees to be Paid for Current Fee Period | (6) Fees to be Paid for Prior Fee Period(s) (if any) (i.e., Holdback Release) | (7) Total Fees to be Paid | (8) Interim Expenses Requested | (9) Expenses to be Paid for Current Fee Period |
|---|---|---|---|---|---|---|---|---|
| Sullivan & Cromwell LLP | 5/19/2016 / D.I. [●] | | | | | | | |

SC1:4110846.3

### Exhibit C

### S&C Professionals Performing Services During Fee Period

| Timekeeper Name | Title | | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Coleman, Heather L. | Partner | GP/Employee Benefits | 2007 | $1,100.00 | | 1.80 | $1,980.00 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $643.00 | * | 17.30 | $11,123.90 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $1,285.00 | | 209.70 | $269,464.50 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $643.00 | * | 0.70 | $450.10 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $1,285.00 | | 488.10 | $627,208.50 |
| Hariton, David P. | Partner | Tax | 1986 | $1,285.00 | | 13.40 | $17,219.00 |
| Harms, David B. | Partner | GP | 1985 | $1,285.00 | | 0.80 | $1,028.00 |
| Howard, Christopher J. | Partner | GP | 1996 | $643.00 | * | 1.00 | $643.00 |
| Howard, Christopher J. | Partner | GP | 1996 | $1,285.00 | | 105.70 | $135,824.50 |
| Jones, Craig | Partner | GP | 1996 | $1,285.00 | | 2.80 | $3,598.00 |
| Torkin, Michael H. | Partner | GP/Restructuring | 1999 | $1,285.00 | | 1.50 | $1,927.50 |
| **Partner Total** | | | | | | **842.80** | **$1,070,467.00** |
| Braun, Jeannette E. | Associate | GP | 2012 | $925.00 | | 17.90 | $16,557.50 |
| Deppermann, Lee JF | Associate | Litigation | 2015 | $665.00 | | 74.80 | $49,742.00 |
| Foushee, M. Hampton | Associate | GP/Restructuring | 2015 | $665.00 | | 509.70 | $338,950.50 |
| Ha, Alice YN | Associate | GP | 2015 | $665.00 | | 25.20 | $16,758.00 |
| Hagan, Anna L. | Associate | GP | 2015 | $570.00 | | 39.30 | $22,401.00 |
| Ip, Veronica W. | Associate | Litigation | 2011 | $935.00 | | 125.90 | $117,716.50 |
| Jensen, Christian P. | Associate | GP | In process | $520.00 | | 358.40 | $186,368.00 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $468.00 | * | 22.30 | $10,436.40 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $935.00 | | 513.80 | $480,403.00 |
| Ma, Chiansan | Associate | GP/Restructuring | 2012 | $925.00 | | 257.50 | $238,187.50 |
| Nudelman, Sarah E. | Associate | Litigation | 2014 | $815.00 | | 66.60 | $54,279.00 |
| Orchowski, Michael | Associate | Tax | 2009 | $935.00 | | 0.50 | $467.50 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $665.00 | | 0.80 | $532.00 |
| Su, Lester | Associate | GP | 2010 | $935.00 | | 5.40 | $5,049.00 |
| Toy, Amanda K. | Associate | GP | 2016 | $520.00 | | 17.00 | $8,840.00 |
| Chirou, Anna D. | Associate | GP | | $440.00 | ** | 31.60 | $13,904.00 |
| **Associate Total** | | | | | | **2066.70** | **$1,560,591.90** |
| **Lawyers Total** | | | | | | **2909.50** | **$2,631,058.90** |
| Drinkwater, Emily C. C. | Legal Assistant | | | $335.00 | | 113.20 | $37,922.00 |
| Minio, Zara E. | Legal Assistant | | | $385.00 | | 140.00 | $53,900.00 |
| Son, Grace M. | Legal Assistant | | | $290.00 | | 4.70 | $1,363.00 |

| Timekeeper Name | Title | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|
| Watson, Thomas C. | Legal Assistant | | $335.00 | | 97.70 | $32,729.50 |
| Yang, April C. | Legal Assistant | | $335.00 | | 6.30 | $2,110.50 |
| Bender, Jennifer B. | Legal Analyst - Litigation | | $385.00 | | 1.50 | $577.50 |
| Gilday, Joseph F. | Legal Analyst - Litigation | | $385.00 | | 12.30 | $4,735.50 |
| Grullon, Ralph | Electronic Discovery | | $385.00 | | 4.10 | $1,578.50 |
| Young, Jamar T. | Electronic Discovery | | $385.00 | | 4.90 | $1,886.50 |
| Normile, Michael R. | Research Librarian | | $385.00 | | 1.00 | $385.00 |
| Seeger, Evelyn H. | Research Librarian | | $385.00 | | 0.30 | $115.50 |
| Tully, John K. | Research Librarian | | $385.00 | | 8.30 | $3,195.50 |
| Voizard, Marshall R. | Research Librarian | | $385.00 | | 2.50 | $962.50 |
| **Non-Legal Personnel Total** | | | | | **396.80** | **$141,461.50** |
| **Grand Total** | | | | | **3306.30** | **$2,772,520.40** |

\* Half-rates appear where fees were charged for non-working travel.

\*\*Anna Chirou is a Trainee Solicitor.

3

**Exhibit D**

**Project Code Total Chart**

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 00004 | ASSET ANALYSIS AND RECOVERY | - | $0.00 |
| 00005 | ASSET DISPOSITION | 258.50 | $220,102.50 |
| 00006 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | - | $0.00 |
| 00007 | AVOIDANCE ACTION ANALYSIS | - | $0.00 |
| 00008 | BUSINESS OPERATIONS | 67.80 | $69,265.00 |
| 00009 | CASE ADMINISTRATION | 188.60 | $141,191.00 |
| 00010 | CLAIMS ADMINISTRATION AND OBJECTIONS | 64.00 | $51,064.00 |
| 00011 | CORPORATE GOVERNANCE AND BOARD MATTERS | 30.90 | $26,760.50 |
| 00012 | EMPLOYEE BENEFITS AND PENSIONS | 7.80 | $6,093.00 |
| 00013 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 107.00 | $77,618.00 |
| 00014 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | 108.60 | $85,353.50 |
| 00015 | FINANCING AND CASH COLLATERAL | 311.10 | $294,180.00 |
| 00016 | OTHER LITIGATION | - | $0.00 |
| 00017 | MEETINGS AND COMMUNICATIONS WITH  CREDITORS | 135.50 | $154,905.50 |
| 00018 | NON-WORKING TRAVEL | 41.30 | $22,653.40 |
| 00019 | PLAN AND DISCLOSURE STATEMENT | 1,130.60 | $946,834.00 |
| 00020 | RELIEF FROM STAY AND ADEQUATE PROTECTION | - | $0.00 |
| 00021 | TAX | 5.90 | $7,406.50 |
| 00022 | VALUATION | 1.60 | $2,056.00 |
| 00023 | DISCOVERY | 184.00 | $169,322.50 |
| 00024 | HEARINGS | 79.10 | $75,952.50 |
| 00025 | FIRST AND SECOND DAY MOTIONS | 389.40 | $309,969.00 |
| 00026 | CLAIMS INVESTIGATION | 9.00 | $6,376.00 |
| 00027 | LIEN INVESTIGATION | - | $0.00 |
| 00028 | SCHEDULES, SOFAS AND REPORTING | 79.00 | $64,674.50 |
| 00029 | OTHER MOTIONS / APPLICATIONS | - | $0.00 |
| 00030 | SCHEDULES AND STATEMENTS | - | $0.00 |
| 00031 | TIME ENTRY REVIEW | 104.00 | $38,806.00 |
| 00032 | BUDGETING | 2.60 | $1,937.00 |
|  | **TOTAL:** | **3,306.30** | **$2,772,520.40** |

## Exhibit E

### Summary of Disbursements

| Disbursement Summary | |
|---|---|
| **Description** | **Amount** |
| Local Transportation | $2,540.87 |
| Out of Town Travel | $11,510.85 |
| Meals - Overtime | $2,292.92 |
| Conference Catering | $276.23 |
| Outside Vendors | $6,361.27 |
| Filing Fees | $17,170.00 |
| Delivery - Courier | $25.12 |
| Repro -Copies | $1,722.10 |
| Repro - Color Copies | $1.00 |
| Repro-Binding | $32.50 |
| Tele-conference | $1,507.56 |
| Hearing Transcripts | $865.68 |
| **Total** | **$44,306.10** |

**Exhibit F**

**Budget and Staffing Plan**

| Code | Project Category | Estimated Hours | | Estimated Fees | |
|------|------------------|------|------|------|------|
| | | *Low* | *High* | *Low* | *High* |
| 004 | Asset Analysis and Recovery | 15 | 30 | $11,250 | $22,500 |
| 005 | Asset Disposition | 300 | 400 | $225,000 | $300,000 |
| 006 | Assumption and Rejection of Leases and Contracts | 15 | 30 | $11,250 | $22,500 |
| 007 | Avoidance Action Analysis | 0 | 0 | $0.00 | $0.00 |
| 008 | Business Operations | 45 | 90 | $33,750 | $67,500 |
| 009 | Case Administration | 45 | 90 | $33,750 | $67,500 |
| 010 | Claims Administration and Objections | 20 | 40 | $15,000 | $30,000 |
| 011 | Corporate Governance and Board Matters | 0 | 0 | $0.00 | $0.00 |
| 012 | Employment Benefits and Pensions | 20 | 40 | $15,000 | $30,000 |
| 013 | Employment and Fee Applications (S&C) | 40 | 80 | $30,000 | $60,000 |
| 014 | Employment and Fee Applications (Others) | 20 | 40 | $15,000 | $30,000 |
| 015 | Financing and Cash Collateral | 35 | 70 | $26,250 | $52,500 |
| 016 | Other Litigation | 70 | 130 | $52,500 | $97,500 |
| 017 | Meetings and Communications with Creditors | 225 | 425 | $168,750 | $318,750 |
| 018 | Non-Working Travel | 75 | 150 | $28,125 | $56,250 |
| 019 | Plan and Disclosure Statement | 750 | 1,325 | $562,500 | $993,750 |
| 020 | Relief from Stay and Adequate Protection | 0 | 0 | $0.00 | $0.00 |
| 021 | Tax | 0 | 0 | $0.00 | $0.00 |
| 022 | Valuation | 0 | 0 | $0.00 | $0.00 |
| 023 | Discovery | 305 | 510 | $228,750 | $382,500 |
| 024 | Hearings | 45 | 90 | $33,750 | $67,500 |
| 025 | First and Second Day Motions | 150 | 250 | $112,500 | $187,500 |
| 026 | Claims Investigation | 60 | 120 | $45,000 | $90,000 |
| 027 | Lien Investigation | 30 | 60 | $22,500 | $45,000 |

| Code | Project Category | Estimated Hours | | Estimated Fees | |
|---|---|---|---|---|---|
| | | *Low* | *High* | *Low* | *High* |
| 028 | Schedules, SOFAs and Reporting | 35 | 80 | $26,250 | $60,000 |
| 029 | Other Motions/Applications | 0 | 0 | $0.00 | $0.00 |
| 031 | Time Entry Review | 60 | 120 | $45,000 | $90,000 |
| 032 | Budgeting (Case) | 63 | 129 | $47,250 | $96,750 |
| **TOTAL** | | **2,423** | **4,299** | **$1,789,125** | **$3,168,000** |

| Category of Timekeeper | Total Number in Category Expected to Work on Matter in Period[1] | Estimated Average Hourly Rate[2] |
|---|---|---|
| Partner | 4 | $1,200.00 |
| Counsel/Special Counsel | 0 | $1,150.00 |
| Associate | 8 | $675.00 |
| Legal Assistant[3] | 3 | $325.00 |
| Research Analyst | 2 | $385.00 |

[1] Estimate is for total number of timekeepers billing a substantial number of hours to matter.

[2] Actual average hourly rate will vary with seniority of resources, and may be higher for some workstreams than others.

[3] Includes clerks, legal analysts, eDiscovery professionals and technology services.

2

**Exhibit G**

**Budget and Staffing Plan Comparison**

| Code | Project Category | Estimated Hours | | Actual Hours | Estimated Fees | | Actual Fees |
|---|---|---|---|---|---|---|---|
| | | *Low* | *High* | *Actual Hours through 4/1* | *Low* | *High* | *Actual Fees through 4/1* |
| 004 | Asset Analysis and Recovery | 15 | 30 | 0 | $11,250 | $22,500 | $0.00 |
| 005 | Asset Disposition | 300 | 400 | 258.5 | $225,000 | $300,000 | $220,102.50 |
| 006 | Assumption and Rejection of Leases and Contracts | 15 | 30 | 0 | $11,250 | $22,500 | $0.00 |
| 007 | Avoidance Action Analysis | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 008 | Business Operations | 45 | 90 | 67.8 | $33,750 | $67,500 | $69,265.00 |
| 009 | Case Administration | 45 | 90 | 188.6 | $33,750 | $67,500 | $141,191.00 |
| 010 | Claims Administration and Objections | 20 | 40 | 64 | $15,000 | $30,000 | $51,064.00 |
| 011 | Corporate Governance and Board Matters | 0 | 0 | 30.9 | $0.00 | $0.00 | $26,760.50 |
| 012 | Employment Benefits and Pensions | 20 | 40 | 7.8 | $15,000 | $30,000 | $6,093.00 |
| 013 | Employment and Fee Applications (S&C) | 40 | 80 | 107 | $30,000 | $60,000 | $77,618.00 |
| 014 | Employment and Fee Applications (Others) | 20 | 40 | 108.6 | $15,000 | $30,000 | $85,353.50 |
| 015 | Financing and Cash Collateral | 35 | 70 | 311.1 | $26,250 | $52,500 | $294,180.00 |
| 016 | Other Litigation | 70 | 130 | 0 | $52,500 | $97,500 | $0.00 |
| 017 | Meetings and Communications with Creditors | 225 | 425 | 135.5 | $168,750 | $318,750 | $154,905.50 |
| 018 | Non-Working Travel | 75 | 150 | 41.3 | $28,125 | $56,250 | $22,653.40 |
| 019 | Plan and Disclosure Statement | 750 | 1,325 | 1,130.6 | $562,500 | $993,750 | $946,834.00 |
| 020 | Relief from Stay and Adequate Protection | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 021 | Tax | 0 | 0 | 5.9 | $0.00 | $0.00 | $7,406.50 |
| 022 | Valuation | 0 | 0 | 1.6 | $0.00 | $0.00 | $2,056.00 |
| 023 | Discovery | 305 | 510 | 184 | $228,750 | $382,500 | $169,322.50 |
| 024 | Hearings | 45 | 90 | 79.1 | $33,750 | $67,500 | $75,952.50 |

| Code | Project Category | Estimated Hours | | Actual Hours | Estimated Fees | | Actual Fees |
|---|---|---|---|---|---|---|---|
| | | *Low* | *High* | *Actual Hours through 4/1* | *Low* | *High* | *Actual Fees through 4/1* |
| 025 | First and Second Day Motions | 150 | 250 | 389.4 | $112,500 | $187,500 | $309,969.00 |
| 026 | Claims Investigation | 60 | 120 | 9 | $45,000 | $90,000 | $6,376.00 |
| 027 | Lien Investigation | 30 | 60 | 0 | $22,500 | $45,000 | $0.00 |
| 028 | Schedules, SOFAs and Reporting | 35 | 80 | 79 | $26,250 | $60,000 | $64,674.50 |
| 029 | Other Motions/Applications | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 031 | Time Entry Review | 60 | 120 | 104 | $45,000 | $90,000 | $38,806.00 |
| 032 | Budgeting (Case) | 63 | 129 | 2.6 | $47,250 | $96,750 | $1,937.00 |
| **TOTAL** | | **2423** | **4299** | **3,306.30** | **$1,789,125** | **$3,168,000** | **2,772,520.40** |

| Category of Timekeeper | Total Number in Category Expected to Work on Matter in Period[1] | Maximum Number of Persons in Category that Actually Worked on Matter in any Month during Period | Total Number in Category that Actually Worked on Matter in Period |
|---|---|---|---|
| Partner | 4 | 7 (March) | 8 |
| Counsel/Special Counsel | 0 | 0 | 0 |
| Associate | 8 | 13 (March) | 15 |
| Legal Assistant[2] | 3 | 9 (March) | 9 |
| Research Analyst | 2 | 3 (February) | 4 |

[1] Estimate is for total number of timekeepers billing a substantial number of hours to matter.

[2] Includes clerks, legal analysts, eDiscovery professionals and technology services.

2

**Exhibit I**

**EXPENSE RECORDS**

<u>JANUARY</u>

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Brian D. Glueckstein | 1/15/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:36 |
| Local Transportation | Alexa J. Kranzley | 1/15/2016 | 1.0 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 04:00 |
| Local Transportation | M. Hampton Foushee | 1/15/2016 | 1.0 | $8.00 | $8.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 04:10 |
| Local Transportation | Brian D. Glueckstein | 1/15/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:15 |
| Local Transportation | Chiansan Ma | 1/15/2016 | 1.0 | $63.36 | $63.36 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 04:02 |
| Local Transportation | Thomas C. Watson | 1/15/2016 | 1.0 | $140.00 | $140.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 04:02 |
| Local Transportation | Chiansan Ma | 1/15/2016 | 1.0 | $63.56 | $63.56 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:29 |
| Local Transportation | M. Hampton Foushee | 1/17/2016 | 1.0 | $10.82 | $10.82 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 21:55 |
| Local Transportation | Zara E. Minio | 1/17/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:16 |

Case 1:16-cv-01561-PKC Document 148-3 Filed 07/21/17 Page 30 of 45

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Chiansan Ma | 1/17/2016 | 1.0 | $63.27 | $63.27 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:06 |
| Local Transportation | Alexa J. Kranzley | 1/17/2016 | 1.0 | $34.41 | $34.41 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:15 |
| Local Transportation | Brian D. Glueckstein | 1/19/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:31 |
| Local Transportation | Chiansan Ma | 1/19/2016 | 1.0 | $63.44 | $63.44 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:42 |
| Local Transportation | Alexa J. Kranzley | 1/19/2016 | 1.0 | $37.76 | $37.76 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:55 |
| Local Transportation | Anna D. Chirou | 1/21/2016 | 1.0 | $54.45 | $54.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 1 New Fetter Lane (London, UK Office); End Point: Home; Purpose: OT Travel; Pick-up Time: 21:36 |
| Local Transportation | Brian D. Glueckstein | 1/26/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:37 |
| **Local Transportation Total** | | | | | **$709.94** | |
| Conference Catering | Andrew G. Dietderich | 1/15/2016 | 1.0 | $120.00 | $120.00 | Conference Catering - 6 People |
| Conference Catering | Andrew G. Dietderich | 1/20/2016 | 1.0 | $99.62 | $99.62 | Conference Catering - 6 People |
| **Conference Catering Total** | | | | | **$219.62** | |
| Meals - Overtime | Brian D. Glueckstein | 1/15/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00025 |
| Meals - Overtime | Christian P. Jensen | 1/15/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00025 |
| Meals - Overtime | M. Hampton Foushee | 1/15/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00025 |

2

SC1:4110846.3

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | Christian P. Jensen | 1/16/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00025 |
| Meals - Overtime | M. Hampton Foushee | 1/17/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00025 |
| Meals - Overtime | Zara E. Minio | 1/17/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00025 |
| Meals - Overtime | Emily C. C. Drinkwater | 1/17/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00025 |
| Meals - Overtime | Alexa J. Kranzley | 1/19/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00025 |
| Meals - Overtime | Chiansan Ma | 1/19/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00014, 00025 |
| Meals - Overtime | Christian P. Jensen | 1/19/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00025 |
| Meals - Overtime | Andrew G. Dietderich | 1/19/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00002, 00025 |
| Meals - Overtime | Zara E. Minio | 1/19/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00025 |
| Meals - Overtime | Jeannette E. Braun | 1/19/2016 | 1.0 | $17.24 | $17.24 | Meals - Overtime; Project(s): 00012 |
| Meals - Overtime | Christian P. Jensen | 1/25/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00013, 00017, 00019, 00025 |
| Meals - Overtime | Christian P. Jensen | 1/26/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00025 |
| Meals - Overtime | M. Hampton Foushee | 1/26/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00015 |
| Meals - Overtime | Christian P. Jensen | 1/28/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019, 00025 |
| Meals - Overtime | Alexa J. Kranzley | 1/28/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00008, 00013, 00014, 00015, 00019, 00025 |
| **Meals - Overtime Total** | | | | | **$357.24** | |
| Outside Vendors | Christopher J. Howard | 1/28/2016 | 1.0 | $7,633.52 | $7,633.52 | Professional Fees - F. Toube QC |
| **Outside Vendors Total** | | | | | **$7,633.52** | |
| Repro - BW Copies | Thomas C. Watson | 1/15/2016 | 159.0 | $0.10 | $15.90 | Repro - BW Copies |
| Repro - BW Copies | Thomas C. Watson | 1/15/2016 | 724.0 | $0.10 | $72.40 | Repro - BW Copies |
| Repro - BW Copies | Zara E. Minio | 1/18/2016 | 2820.0 | $0.10 | $282.00 | Repro - BW Copies |
| Repro - BW Copies | Emily C. C. Drinkwater | 1/20/2016 | 1.0 | $0.10 | $0.10 | Repro - BW Copies |
| Repro - BW Copies | Emily C. C. Drinkwater | 1/22/2016 | 5374.0 | $0.10 | $537.40 | Repro - BW Copies |
| Repro - BW Copies | Thomas C. Watson | 1/28/2016 | 610.0 | $0.10 | $61.00 | Repro - BW Copies |

3

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| **Repro - BW Copies Total** | | | | | **$968.80** | |
| Repro - Binding | Thomas C. Watson | 1/15/2016 | 8.0 | $3.25 | $26.00 | Repro - Binding |
| **Repro - Binding Total** | | | | | **$26.00** | |
| Repro - Color Copies | Emily C. C. Drinkwater | 1/20/2016 | 4.0 | $0.25 | $1.00 | Repro - Color Copies |
| **Repro - Color Copies Total** | | | | | **$1.00** | |
| Tele-conference | Anna D. Chirou | 1/8/2016 | 1.0 | $115.85 | $115.85 | Tele-conference |
| Tele-conference | Anna D. Chirou | 1/11/2016 | 1.0 | $150.35 | $150.35 | Tele-conference |
| Tele-conference | Lester Su | 1/14/2016 | 1.0 | $2.10 | $2.10 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 1/15/2016 | 1.0 | $19.81 | $19.81 | Tele-conference |
| Tele-conference | Chiansan Ma | 1/18/2016 | 1.0 | $12.09 | $12.09 | Tele-conference |
| Tele-conference | Chiansan Ma | 1/19/2016 | 1.0 | $17.85 | $17.85 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 1/27/2016 | 1.0 | $64.15 | $64.15 | Tele-conference |
| Tele-conference | M. Hampton Foushee | 1/29/2016 | 1.0 | $12.85 | $12.85 | Tele-conference |
| **Tele-conference Total** | | | | | **$395.05** | |
| Filing Fees | Andrew G. Dietderich | 1/15/2016 | 1.0 | $17,170.00 | $17,170.00 | Filing Fees |
| **Filing Fees Total** | | | | | **$17,170.00** | |
| Hearing Transcripts | Alexa J. Kranzley | 1/20/2016 | 1.0 | $79.20 | $79.20 | Hearing Transcripts |
| **Hearing Transcripts Total** | | | | | **$79.20** | |
| **Grand Total** | | | | | **$27,560.37** | |

## FEBRUARY

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Brian D. Glueckstein | 1/18/2016 | 1.0 | $18.80 | $18.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (holiday); Pick-up Time: 18:02 |
| Local Transportation | Christopher J. Howard | 1/29/2016 | 1.0 | $193.89 | $193.89 | Local Transportation - Transportation Type: Taxi; Starting Point: 1 New Fetter Lane, London, UK; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:26 |

4

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Brian D. Glueckstein | 2/2/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:20 |
| Local Transportation | Brian D. Glueckstein | 2/11/2016 | 1.0 | $39.99 | $39.99 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:52 |
| Local Transportation | Brian D. Glueckstein | 2/16/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:53 |
| Local Transportation | Brian D. Glueckstein | 2/18/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:27 |
| Local Transportation | Christopher J. Howard | 2/23/2016 | 1.0 | $29.10 | $29.10 | Local Transportation - Transportation Type: Taxi; Starting Point: 1 New Fetter Lane, London, UK; End Point: White & Case LLP; Purpose: Meeting; Pick-up Time: 09:21 |
| **Local Transportation Total** | | | | | **$368.33** | |
| Travel - Out of Town | Alexa J. Kranzley | 2/21/2016 | 1.0 | $912.59 | $912.59 | Travel and expenses - Lodging |
| Travel - Out of Town | Alexa J. Kranzley | 2/21/2016 | 1.0 | $4,652.06 | $4,652.06 | Roundtrip airfare between New York, NY and London, UK |
| Travel - Out of Town | Alexa J. Kranzley | 2/21/2016 | 1.0 | $78.74 | $78.74 | Out of Town Taxi - Starting Point: Home; End Point: Airport; Pick-up Time: 19:30 |
| Travel - Out of Town | Andrew G. Dietderich | 2/21/2016 | 1.0 | $998.67 | $998.67 | Travel and expenses - Lodging ($912.59); Heathrow Express ($86.08) |
| Travel - Out of Town | Andrew G. Dietderich | 2/21/2016 | 1.0 | $4,652.06 | $4,652.06 | Roundtrip airfare between New York, NY and London, UK |
| Travel - Out of Town | Andrew G. Dietderich | 2/22/2016 | 1.0 | $107.02 | $107.02 | Local transportation in London, UK on 2/22/2016 from Heathrow Airport to Hotel |
| Travel - Out of Town | Andrew G. Dietderich | 2/24/2016 | 1.0 | $97.46 | $97.46 | Out of Town Taxi - Starting Point: Airport; End Point: Home; Pick-up Time: 13:55 |
| **Travel - Out of Town Total** | | | | | **$11,498.60** | |
| Meals - Overtime | Anna D. Chirou | 1/21/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00015 |

5

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | Brian D. Glueckstein | 2/2/2016 | 1.0 | $17.70 | $17.70 | Meals - Overtime; Project(s): 00008, 00017, 00025 |
| Meals - Overtime | Christian P. Jensen | 2/2/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00008, 00009 |
| Meals - Overtime | Christian P. Jensen | 2/3/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00008, 00009, 00017, 00025, 00028 |
| Meals - Overtime | M. Hampton Foushee | 2/3/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00019 |
| Meals - Overtime | M. Hampton Foushee | 2/4/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | M. Hampton Foushee | 2/8/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | Alexa J. Kranzley | 2/9/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00015, 00019, 00025, 00028 |
| Meals - Overtime | M. Hampton Foushee | 2/9/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00015, 00019, 00025 |
| Meals - Overtime | M. Hampton Foushee | 2/10/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00015 |
| Meals - Overtime | Brian D. Glueckstein | 2/11/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00015, 00017, 00025 |
| Meals - Overtime | M. Hampton Foushee | 2/11/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00015, 00017, 00019 |
| Meals - Overtime | Christian P. Jensen | 2/12/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00010, 00019, 00025 |
| Meals - Overtime | Christian P. Jensen | 2/16/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00015, 00025, 00028 |
| Meals - Overtime | M. Hampton Foushee | 2/16/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00013, 00015, 00025 |
| Meals - Overtime | M. Hampton Foushee | 2/17/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00013, 00015, 00019, 00024 |
| Meals - Overtime | Alexa J. Kranzley | 2/17/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00013, 00015, 00019, 00024, 00025, 00028 |
| Meals - Overtime | Brian D. Glueckstein | 2/17/2016 | 1.0 | $16.88 | $16.88 | Meals - Overtime; Project(s): 00009, 00025, 00028 |
| Meals - Overtime | Christian P. Jensen | 2/17/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00025 |
| Meals - Overtime | M. Hampton Foushee | 2/18/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00013, 00019, 00024 |
| Meals - Overtime | Alexa J. Kranzley | 2/19/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00013, 00019, 00025, 00028 |
| Meals - Overtime | M. Hampton Foushee | 2/22/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00013, 00019 |

6

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | M. Hampton Foushee | 2/23/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | Christian P. Jensen | 2/24/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00019, 00028 |
| Meals - Overtime | M. Hampton Foushee | 2/24/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019, 00026 |
| Meals - Overtime | M. Hampton Foushee | 2/25/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00008, 00009, 00019, 00026 |
| Meals - Overtime | Alexa J. Kranzley | 2/25/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00008, 00009, 00010, 00017, 00019, 00028, 00032 |
| Meals - Overtime | Christian P. Jensen | 2/27/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | Christian P. Jensen | 2/28/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | M. Hampton Foushee | 2/29/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00019, 00028 |
| **Meals - Overtime Total** | | | | | **$594.58** | |
| Outside Vendors | Christopher J. Howard | 1/28/2016 | 1.0 | $1,272.25 | -$1,272.25 | Professional Fees - Felicity Toube QC (UK Counsel) |
| **Outside Vendors Total** | | | | | **-$1,272.25** | |
| Tele-conference | Alexa J. Kranzley | 2/3/2016 | 1.0 | $66.03 | $66.03 | Tele-conference |
| Tele-conference | M. Hampton Foushee | 2/10/2016 | 1.0 | $14.19 | $14.19 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 2/10/2016 | 1.0 | $83.09 | $83.09 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 2/16/2016 | 1.0 | $20.91 | $20.91 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 2/17/2016 | 1.0 | $34.27 | $34.27 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 2/17/2016 | 1.0 | $91.32 | $91.32 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 2/23/2016 | 1.0 | $22.36 | $22.36 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 2/25/2016 | 1.0 | $76.30 | $76.30 | Tele-conference |
| Tele-conference | Veronica W. Ip | 2/29/2016 | 1.0 | $14.98 | $14.98 | Tele-conference |
| **Tele-conference Total** | | | | | **$423.45** | |
| Delivery Services/Messengers | Christopher J. Howard | 2/23/2016 | 1.0 | $25.12 | $25.12 | Delivery Services/Messengers |
| **Delivery Services/Messengers Total** | | | | | **$25.12** | |

7

Case 1:14-cv-01561-PKC Document 148-3 Filed 07/21/17 Page 36 of 45

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Hearing Transcripts | Alexa J. Kranzley | 2/18/2016 | 1.0 | $286.15 | $286.15 | Hearing Transcripts |
| **Hearing Transcripts Total** | | | | | **$286.15** | |
| **Grand Total** | | | | | **$11,923.98** | |

## MARCH

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | M. Hampton Foushee | 2/22/2016 | 1.0 | $8.76 | $8.76 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:15 |
| Local Transportation | M. Hampton Foushee | 2/24/2016 | 1.0 | $8.16 | $8.16 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:00 |
| Local Transportation | M. Hampton Foushee | 2/25/2016 | 1.0 | $6.95 | $6.95 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:01 |
| Local Transportation | M. Hampton Foushee | 2/29/2016 | 1.0 | $8.16 | $8.16 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:20 |
| Local Transportation | Brian D. Glueckstein | 3/1/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:50 |
| Local Transportation | M. Hampton Foushee | 3/3/2016 | 1.0 | $8.16 | $8.16 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:06 |
| Local Transportation | Brian D. Glueckstein | 3/3/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:40 |
| Local Transportation | M. Hampton Foushee | 3/7/2016 | 1.0 | $7.56 | $7.56 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:30 |

8

Case 1:14-cv-01561-PKC Document 148-3 Filed 07/21/17 Page 37 of 45

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Brian D. Glueckstein | 3/8/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:23 |
| Local Transportation | Anna L. Hagan | 3/9/2016 | 1.0 | $50.15 | $50.15 | Local Transportation - Transportation Type: Taxi; Starting Point: 1 New Fetter Lane, London, UK; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:21 |
| Local Transportation | Brian D. Glueckstein | 3/9/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:34 |
| Local Transportation | Chiansan Ma | 3/9/2016 | 1.0 | $63.43 | $63.43 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:38 |
| Local Transportation | Veronica W. Ip | 3/10/2016 | 1.0 | $39.10 | $39.10 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:57 |
| Local Transportation | Anna L. Hagan | 3/10/2016 | 1.0 | $46.01 | $46.01 | Local Transportation - Transportation Type: Taxi; Starting Point: 1 New Fetter Lane, London, UK; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:55 |
| Local Transportation | Alexa J. Kranzley | 3/10/2016 | 1.0 | $35.75 | $35.75 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:22 |
| Local Transportation | Chiansan Ma | 3/10/2016 | 1.0 | $63.27 | $63.27 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:14 |
| Local Transportation | Alice YN Ha | 3/10/2016 | 1.0 | $6.95 | $6.95 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:00 |
| Local Transportation | Anna L. Hagan | 3/11/2016 | 1.0 | $50.15 | $50.15 | Local Transportation - Transportation Type: Taxi; Starting Point: 1 New Fetter Lane, London, UK; End Point: Home; Purpose: OT Travel; Pick-up Time: 02:04 |

9

Case 1:16-cv-01561-PKC Document 148-3 Filed 07/21/17 Page 38 of 45

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Anna L. Hagan | 3/14/2016 | 1.0 | $49.76 | $49.76 | Local Transportation - Transportation Type: Taxi; Starting Point: 1 New Fetter Lane, London, UK; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:33 |
| Local Transportation | Alice YN Ha | 3/14/2016 | 1.0 | $35.75 | $35.75 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:04 |
| Local Transportation | Chiansan Ma | 3/14/2016 | 1.0 | $73.96 | $73.96 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:59 |
| Local Transportation | Alexa J. Kranzley | 3/14/2016 | 1.0 | $35.75 | $35.75 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:29 |
| Local Transportation | M. Hampton Foushee | 3/14/2016 | 1.0 | $8.15 | $8.15 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:46 |
| Local Transportation | Chiansan Ma | 3/15/2016 | 1.0 | $63.27 | $63.27 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:21 |
| Local Transportation | Brian D. Glueckstein | 3/15/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:15 |
| Local Transportation | Alexa J. Kranzley | 3/15/2016 | 1.0 | $25.50 | $25.50 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:41 |
| Local Transportation | Zara E. Minio | 3/15/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:42 |
| Local Transportation | Emily C. C. Drinkwater | 3/15/2016 | 1.0 | $25.50 | $25.50 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:43 |

10

SC1:4110846.3

Case 1:14-cv-01561-PKC Document 148-3 Filed 07/21/17 Page 39 of 45

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Brian D. Glueckstein | 3/16/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:41 |
| Local Transportation | M. Hampton Foushee | 3/16/2016 | 1.0 | $8.15 | $8.15 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:40 |
| Local Transportation | Veronica W. Ip | 3/17/2016 | 1.0 | $39.99 | $39.99 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:52 |
| Local Transportation | Alexa J. Kranzley | 3/17/2016 | 1.0 | $36.64 | $36.64 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:37 |
| Local Transportation | Alexa J. Kranzley | 3/17/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: 6th Ave. NY, NY; Purpose: Meeting; Pick-up Time: 09:50 |
| Local Transportation | Veronica W. Ip | 3/18/2016 | 1.0 | $37.76 | $37.76 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:00 |
| Local Transportation | Brian D. Glueckstein | 3/21/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:04 |
| Local Transportation | Veronica W. Ip | 3/21/2016 | 1.0 | $39.10 | $39.10 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:27 |
| Local Transportation | Brian D. Glueckstein | 3/22/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:24 |
| Local Transportation | Alexa J. Kranzley | 3/22/2016 | 1.0 | $36.64 | $36.64 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:20 |

11

Case 1:14-cv-01561-PKC    Document 148-3    Filed 07/21/17    Page 40 of 45

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Brian D. Glueckstein | 3/24/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:09 |
| Local Transportation | Brian D. Glueckstein | 3/29/2016 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:29 |
| **Local Transportation Total** | | | | | **$1,264.68** | |
| Travel - Out of Town | Alexa J. Kranzley | 2/21/2016 | 1.0 | $12.25 | $12.25 | Train and Shuttle to Airport - Trip to London, UK |
| **Travel - Out of Town Total** | | | | | **$12.25** | |
| Conference Catering | Alexa J. Kranzley | 3/16/2016 | 1.0 | $26.67 | $26.67 | Conference Catering - 4 people |
| Conference Catering | Lee JF Deppermann | 3/22/2016 | 1.0 | $29.94 | $29.94 | Conference Catering - 5 people |
| **Conference Catering Total** | | | | | **$56.61** | |
| Meals - Overtime | Christian P. Jensen | 3/1/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00008, 00016, 00019 |
| Meals - Overtime | M. Hampton Foushee | 3/1/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00008, 00009, 00013, 00019 |
| Meals - Overtime | Christian P. Jensen | 3/2/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00008, 00009, 00019 |
| Meals - Overtime | M. Hampton Foushee | 3/2/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00015, 00019, 00029, 00030 |
| Meals - Overtime | Thomas C. Watson | 3/2/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | Christian P. Jensen | 3/3/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | Alexa J. Kranzley | 3/3/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00010, 00017, 00019, 00023 |
| Meals - Overtime | M. Hampton Foushee | 3/3/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | Christian P. Jensen | 3/4/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00016, 00019 |
| Meals - Overtime | Christian P. Jensen | 3/5/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | Christian P. Jensen | 3/7/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | M. Hampton Foushee | 3/7/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00019 |

12

Case 1:14-cv-01561-PKC Document 148-3 Filed 07/21/17 Page 41 of 45

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | Alexa J. Kranzley | 3/7/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00008, 00009, 00014, 00017, 00019 |
| Meals - Overtime | Alexa J. Kranzley | 3/8/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00008, 00014, 00019 |
| Meals - Overtime | Christian P. Jensen | 3/8/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | M. Hampton Foushee | 3/8/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00013, 00019 |
| Meals - Overtime | Christian P. Jensen | 3/9/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00008, 00009, 00019 |
| Meals - Overtime | Alexa J. Kranzley | 3/9/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00008, 00009, 00014, 00019 |
| Meals - Overtime | Chiansan Ma | 3/9/2016 | 1.0 | $18.91 | $18.91 | Meals - Overtime; Project(s): 00014, 00019 |
| Meals - Overtime | Alexa J. Kranzley | 3/10/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00008, 00009, 00013, 00014, 00017, 00019, 00024, 00028 |
| Meals - Overtime | Christian P. Jensen | 3/11/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project: 00010, 00019, 00024 |
| Meals - Overtime | Veronica W. Ip | 3/11/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019, 00023 |
| Meals - Overtime | Thomas C. Watson | 3/11/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00019 |
| Meals - Overtime | Lee JF Deppermann | 3/14/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | Alexa J. Kranzley | 3/14/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00010, 00019 |
| Meals - Overtime | M. Hampton Foushee | 3/14/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | Alice YN Ha | 3/14/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | Chiansan Ma | 3/14/2016 | 1.0 | $19.90 | $19.90 | Meals - Overtime; Project(s): 00019 |
| Meals - Overtime | Zara E. Minio | 3/15/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | Alexa J. Kranzley | 3/15/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019, 00023, 00028 |
| Meals - Overtime | Christian P. Jensen | 3/15/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | Sarah E. Nudelman | 3/15/2016 | 1.0 | $15.50 | $15.50 | Meals - Overtime; Project(s): 00019, 00023 |
| Meals - Overtime | Emily C. C. Drinkwater | 3/15/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | M. Hampton Foushee | 3/15/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |

13

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | Brian D. Glueckstein | 3/16/2016 | 1.0 | $15.52 | $15.52 | Meals - Overtime; Project(s): 00009, 00019, 00023 |
| Meals - Overtime | M. Hampton Foushee | 3/16/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00013, 00019 |
| Meals - Overtime | M. Hampton Foushee | 3/17/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00013, 00019 |
| Meals - Overtime | Alexa J. Kranzley | 3/17/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00008, 00010, 00013, 00017, 00018, 00019, 00024, 00028 |
| Meals - Overtime | Christian P. Jensen | 3/18/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00010, 00019, 00028 |
| Meals - Overtime | Christian P. Jensen | 3/19/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | Brian D. Glueckstein | 3/21/2016 | 1.0 | $13.89 | $13.89 | Meals - Overtime; Project(s): 00009, 00019, 00023 |
| Meals - Overtime | M. Hampton Foushee | 3/21/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00013, 00019 |
| Meals - Overtime | Christian P. Jensen | 3/21/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00010, 00011, 00019 |
| Meals - Overtime | Alexa J. Kranzley | 3/21/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00010, 00011, 00013, 00014, 00017, 00019, 00024, 00028 |
| Meals - Overtime | Alexa J. Kranzley | 3/22/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00010, 00011, 00013, 00017, 00019, 00024, 00028 |
| Meals - Overtime | Christian P. Jensen | 3/22/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00011, 00017, 00019, 00024, 00028 |
| Meals - Overtime | Sarah E. Nudelman | 3/22/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019, 00023 |
| Meals - Overtime | M. Hampton Foushee | 3/22/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00013, 00014, 00019, 00024 |
| Meals - Overtime | Lee JF Deppermann | 3/23/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | Brian D. Glueckstein | 3/29/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00015 |
| **Meals - Overtime Total** | | | | | **$983.72** | |
| Repro - BW Copies | Emily C. C. Drinkwater | 3/4/2016 | 908.0 | $0.10 | $90.80 | Repro - BW Copies |
| Repro - BW Copies | Zara E. Minio | 3/15/2016 | 336.0 | $0.10 | $33.60 | Repro - BW Copies |
| Repro - BW Copies | Emily C. C. Drinkwater | 3/16/2016 | 6289.0 | $0.10 | $628.90 | Repro - BW Copies |

14

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| **Repro - BW Copies Total** | | | | | **$753.30** | |
| Repro - Binding | Emily C. C. Drinkwater | 3/16/2016 | 2.0 | $3.25 | $6.50 | Repro - Binding |
| **Repro - Binding Total** | | | | | **$6.50** | |
| Tele-conference | Alexa J. Kranzley | 3/2/2016 | 1.0 | $91.59 | $91.59 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 3/9/2016 | 1.0 | $42.64 | $42.64 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 3/16/2016 | 1.0 | $25.81 | $25.81 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 3/17/2016 | 1.0 | $39.35 | $39.35 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 3/21/2016 | 1.0 | $62.49 | $62.49 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 3/22/2016 | 1.0 | $75.66 | $75.66 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 3/23/2016 | 1.0 | $104.02 | $104.02 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 3/23/2016 | 1.0 | $12.40 | $12.40 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 3/23/2016 | 1.0 | $21.75 | $21.75 | Tele-conference |
| **Tele-conference Total** | | | | | **$475.71** | |
| Hearing Transcripts | Alexa J. Kranzley | 3/11/2016 | 1.0 | $45.60 | $45.60 | Hearing Transcripts |
| **Hearing Transcripts Total** | | | | | **$45.60** | |
| **Grand Total** | | | | | **$3,598.37** | |

## APRIL

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Veronica W. Ip | 3/22/2016 | 1.0 | $27.00 | $27.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:57 |
| Local Transportation | M. Hampton Foushee | 4/6/2016 | 1.0 | $7.00 | $7.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:29 |
| Local Transportation | Alexa J. Kranzley | 4/11/2016 | 1.0 | $36.94 | $36.94 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:11 |

15

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Chiansan Ma | 4/13/2016 | 1.0 | $63.71 | $63.71 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:50 |
| Local Transportation | Chiansan Ma | 4/14/2016 | 1.0 | $63.27 | $63.27 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:18 |
| **Local Transportation Total** | | | | | **$197.92** | |
| Meals - Overtime | Anna L. Hagan | 3/9/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00019 |
| Meals - Overtime | Anna L. Hagan | 3/14/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | Alexa J. Kranzley | 4/4/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00009, 00013, 00014, 00017, 00032 |
| Meals - Overtime | M. Hampton Foushee | 4/6/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00005, 00009 |
| Meals - Overtime | M. Hampton Foushee | 4/7/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00005, 00014 |
| Meals - Overtime | Alexa J. Kranzley | 4/11/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00005, 00010, 00013, 00014 |
| Meals - Overtime | M. Hampton Foushee | 4/11/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00005 |
| Meals - Overtime | M. Hampton Foushee | 4/12/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00005 |
| Meals - Overtime | M. Hampton Foushee | 4/13/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00005, 00009 |
| Meals - Overtime | Chiansan Ma | 4/13/2016 | 1.0 | $19.97 | $19.97 | Meals - Overtime; Project(s): 00005, 00009 |
| Meals - Overtime | Chiansan Ma | 4/14/2016 | 1.0 | $17.41 | $17.41 | Meals - Overtime; Project(s): 00005 |
| Meals - Overtime | M. Hampton Foushee | 4/14/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00005, 00019 |
| Meals - Overtime | Alexa J. Kranzley | 4/18/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00005, 00010, 00013, 00015, 00024 |
| Meals - Overtime | M. Hampton Foushee | 4/18/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00005, 00008, 00019 |
| Meals - Overtime | M. Hampton Foushee | 4/19/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00005, 00013, 00014 |
| Meals - Overtime | Alexa J. Kranzley | 4/20/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00005, 00013, 00014, 00019, 00024, 00028 |

SC1:4110846.3

Case 1:16-cv-01561-PKC    Document 48-3    Filed 07/21/17    Page 45 of 45

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | M. Hampton Foushee | 4/20/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00005, 00013, 00019 |
| Meals - Overtime | M. Hampton Foushee | 4/28/2016 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00005, 00006 |
| **Meals - Overtime Total** | | | | | **$357.38** | |
| Tele-conference | Alexa J. Kranzley | 4/1/2016 | 1.0 | $30.00 | $30.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 4/1/2016 | 1.0 | $30.00 | $30.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 4/6/2016 | 1.0 | $121.29 | $121.29 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 4/13/2016 | 1.0 | $32.06 | $32.06 | Tele-conference |
| **Tele-conference Total** | | | | | **$213.35** | |
| Hearing Transcripts | Alexa J. Kranzley | 3/22/2016 | 1.0 | $51.30 | $51.30 | Hearing Transcripts |
| Hearing Transcripts | Alexa J. Kranzley | 3/25/2016 | 1.0 | $179.58 | $179.58 | Hearing Transcripts |
| Hearing Transcripts | Alexa J. Kranzley | 4/1/2016 | 1.0 | $145.20 | $145.20 | Hearing Transcripts |
| Hearing Transcripts | Alexa J. Kranzley | 4/20/2016 | 1.0 | $78.65 | $78.65 | Hearing Transcripts |
| **Hearing Transcripts Total** | | | | | **$454.73** | |
| **Grand Total** | | | | | **$1,223.38** | |
| **Grand Total for Interim Period** | | | | | **$44,306.10** | |

17